Serge Guy BELINGA, Petitioner,

v.

Eric H. HOLDER, Jr., Attorney General; Immigration and Naturalization Service, Respondents.

No. 09–1276.

United States Court of Appeals,
Fourth Circuit.

Submitted: Sept. 15, 2009.

Decided: Oct. 8, 2009.

Charles H. Kuck, Kuck Immigration Partners LLC, Atlanta, Georgia, for Petitioner. Tony West, Assistant Attorney General, Jennifer L. Lightbody, Senior Litigation Counsel, Kiley L. Kane, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondents.

Before MICHAEL, MOTZ, and KING, Circuit Judges.

Petition denied by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Serge Guy Belinga, a native and citizen of Cameroon, petitions for review of an order of the Board of Immigration Appeals ("Board") denying his motion to reopen. We have reviewed the record and the Board's order and find no abuse of discretion. *See* 8 C.F.R. § 1003.2(a) (2009). Accordingly, we deny the petition for review substantially for the reasons stated by the Board. *In re: Belinga* (B.I.A. Feb. 10, 2009).* We dispense with oral argument

because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*PETITION DENIED.*

---

* We note that the Board relied on the Attorney General's decision in *Matter of Compean*, 24 I. & N. Dec. 710 (BIA Jan. 7, 2009) ("*Compean I*"). In *Matter of Compean*, 25 I. & N. Dec. 1 (BIA June 3, 2009) ("*Compean II*"), however, the Attorney General vacated *Compean I* and directed the Board and immigration judges to apply "pre-*Compean* standards to all pending and future motions to reopen based upon ineffective assistance of counsel, regardless of

when such motions were filed." *Id.* at *3. Accordingly, we find that the case is governed by *Matter of Lozada*, 19 I. & N. Dec. 637 (B.I.A.1988). *See Chedid v. Holder*, 573 F.3d 33, 36 n. 4 (1st Cir.2009). Because both decisions require an alien to show that he has been prejudiced by counsel's ineffective or deficient performance, any resulting error was harmless.